Form 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

| Case No: | 19-05419-5-DMW | Judge: DAVID M. WARREN | | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Case Name: | Imperial Frozen Foods Op Co, LLC | | | Date Filed (f) or Converted (c): | 11/22/19 (f) |
| | | | | 341(a) Meeting Date: | 12/30/19 |
| For Period Ending: | 12/31/22 | | | Claims Bar Date: | 04/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Creditor ACF FinCo I LP (Ares) Funding (u) per consensual agreement, Trustee rec'd via wire transfer: $353,375.20 from ACF FinCo I LP 12-5-19; $11,170.82 from ACF FinCo I LP 1-31-20; $38,648.12 from ACF FinCo I LP 2-24-20; $13,026.91 from ACF FinCo I LP 3-10-20; $337,205.86 from ACF FinCo I LP 4-8-20; $206,966.22 from ACF FinCo I LP 11-25-20; $248,259.67 from ACF FinCo I LP 9-27-21; $52,676.06 from ACF FinCo I LP 10-29-21 | 0.00 | 0.00 | | 1,261,328.86 | 0.00 | 0.00 | 0.00 |
| 2. Accounts Receivable Lienholders – ACF FinCo I LP ($8,660,545.53) and Tree Line Direct Lending LP ($30,531,313.91) Trustee rec'd: 12-10-19 $689,323.00 wire from Topco Associates LLC; 02-04-20 $3,549.60 check from Sysco Corporation; 02-10-20 $78,372.24 check from Relish Labs LLC; 02-25-20 $42,746.85 check from Heiner's Fine Foods; 03-02-20 $35,030.63 check from Wholesale Grocers, Inc.; 04-28-20 $128,800.87 wire from Kroger Co. (AP 20-00045-5-SWH); 07-10-20 $88,000.00 from Publix Super Markets, Inc. (AP 20-00046-5-SWH); 02-02-21 $60,832.82 from Target Corp. (AP 20-00047-5-SWH); 03-26-21 $17,000.00 from Blue Marble Brands LLC (AP 21-00012-5-SWH); 03-31-21 $34,000.00 from Sherwood Food Distributors (AP 21-00013-5-SWH); 08-09-21 $393,822.74 from Supervalu Inc. (AP | 935,729.64 | 0.00 | | 2,152,289.40 | 0.00 | 39,191,859.44 | 0.00 |

Ver: 22.07d

LFORM1EX

Form 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 2

| Case No.: | 19-05419-5-DMW | Judge: DAVID M. WARREN | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | Imperial Frozen Foods Op Co, LLC | | Date Filed (f) or Converted (c) | 11/22/19 (f) |
| | | | 341(a) Meeting Date | 12/30/19 |
| | | | Claims Bar Date: | 04/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 20-00042-5-SWH); 11-12-21 $240,000.00 from Topco Associates Inc. (AP 21-00005-5-SWH); 08-30-22 $153,263.85 from Empacadora G.A.B., Inc. (AP 21-00117-5-DMW); 08-30-22 $187,546.80 from La Hacienda Frozen Foods, Inc. (AP 21-00120-5-DMW) | | | | | 0.00 | 0.00 | 0.00 |
| 3. Inventory Lienholders - ACF FinCo I LLP ($8,660,545.53) and Tree Line Direct Lending LP ($30,531,313.91) Per Debtor's Schedule A/B: Raw Materials ($4,843,200.46); Work in Progress ($28,577.80); and Finished goods ($642,508.75) Trustee rec'd: 12-10-19 $377,189.03 wire from Topco Associates LLC; 12-23-19 $500,000.00 wire from Superior Foods Intl LLC ($250,000 inventory + $250,000 release of non-compete); 01-06-20 $25,042.25 wire from Topco Associates LLC; 01-07-20 $7,480.00 wire from B.C. Frozen Foods Ltd.; 01-08-20 $4,718.72 wire from Topco Associates LLC; 01-08-20 $38,990.12 wire from H.E.B. Grocery; 01-09-20 $4,980.00 wire from B.C. Frozen Foods Ltd., 01-11-20 $19,980.00 wire from B.C. Frozen Foods Ltd.; 01-13-20 $16,728.00 wire from MB Global Foods inc.; 01-15-20 $1,327.08 ACH from H.E.B. Grocery; 01-15-20 $7,082.00 wire from Sun Mark Foods Ltd ; 01-16-20 $987.13 ACH from H.E.B. Grocery; 01-16-20 $12,675.12 wire from Fareway; 01-17-20 $22,847.25 wire from MB Global Foods Inc.; | 5,514,287.01 | 0.00 | | 1,732,137.39 | 0.00 | 0.00 | |

LFORM1EX

Ver. 22.07d

Form 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 3

| Case No: | 19-05419-5-DMW | Judge: DAVID M WARREN |
|---|---|---|
| Case Name: | Imperial Frozen Foods Op Co, LLC | |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 11/22/19 (f) |
| 341(a) Meeting Date: | 12/30/19 |
| Claims Bar Date: | 04/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 01-27-20 $11,267.49 wire from Topco Associates LLC; 01-27-20 $77,715.00 wire from MB Global Foods Inc; 01-28-20 $313,926.36 wire from MDI Food Link Inc; 01-28-20 $12,744.06 wire from Columbia Fruit Holding Enterprises; 01-29-20 $5,541.17 ACH from H.E.B. Grocery; 01-29-20 $12,168.12 ACH from Fareway; 01-31-20 $3,366.00 wire from MB Global Foods Inc; 02-07-20 $110,189.04 wire from MB Global Foods Inc.; 02-25-20 $750.00 wire from B and B Packaging, Inc., 02-26-20 $372.20 wire from Intercontinental Packaging; 03-09-20 $24,823.17 wire from MB Global Foods Inc; 03-16-20 $26,544.00 wire from MB Global Foods Inc; 03-18-20 $29,218.59 wire from Western Skies Food Holdings LLC; 03-25-20 $2,525.92 wire from MB Global Foods Inc; 03-25-20 $7,000.00 wire from Western Skies Food Holdings LLC; 04-01-20 $11,448.00 wire from MB Global Foods Inc; 04-07-20 $8,598.73 wire from MB Global Foods Inc; 04-08-20 $6,254.29wire from Western Skies Food Holdings LLC; NOTE: See item 5 below 04-10-20 $1,163,284.42 wire from Pictsweet included (i) $1 million for M&E and (ii) $163,284.42 sale of inventory) 04-16-20 $15,000.00 from Tarrytown Farms, LLC 08-03-21 $12,658.65 from Superior Foods International LLC | | | | | | | |
| 4. Refunds (u) | 0.00 | 0.00 | | 26,787.33 | 0.00 | 0.00 | 0.00 |
| Trustee rec'd. | | | | | | | |

LFORM.EX

Ver. 22.07d

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

| Case No: | 19-05419-5-DMW | Judge: DAVID M. WARREN | | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Case Name: | Imperial Frozen Foods Op Co, LLC | | | Date Filed (f) or Converted (c): | 11/22/19 (f) |
| | | | | 341(a) Meeting Date: | 12/30/19 |
| | | | | Claims Bar Date: | 04/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 01-11-20 $67.85 from Flores & Associates; 01-11-20 $6,361.08 from The Guardian Life; 02-07-20 $13,047.98 from BlueCross Blue Shield; 04-02-20 $2,142.29 from Flores & Associates; 04-15-20 $833.00 from Onqweoweh Corp; 04-28-20 $3,604.13 from Georgia Power, 11-11-20 $9.00 from Nationwide; 04-05-21 $5.00 from Nationwide; 01-04-22 $717.00 from Global Surety, LLC (bond refund) | | | | | | | |
| 5. Machinery & Equipment Lienholder - Tree Line Direct Lending LP ($30,531,313.91) Trustee rec'd 01-28-20 $663,521.00 wire from Columbia Fruit per 1/28/2020 Bill of Sale; 01-28-20 $636,479.00 wire from Columbia Fruit per 1/28/2020 Bill of Sale; 01-30-20 $4,500.00 wire from Fruitsmart Inc.; 02-12-20 $31,879.84 wire from Gulf States Cold Storage Co.; 04-10-20 $1,163,284.42 wire from Pictsweet (Note: (i) $1 million for M&E and (ii) $163,284.42 sale of inventory - see Item 3 above) | 6,784,627.48 | 0.00 | | 2,499,664.26 | 0.00 | 0.00 | |
| 6. Security & Utility Deposits Per Debtor's Schedule A/B: NC Triangle Investment LLC $5,316.68; Cyberlink ASP Technology Inc. $1,935.00; Gulf States Cold Storage $50,000.00, 41,500.00, $25,000, $8,197.92; Westbury 3 LLC $16,000.00; | 165,149.54 | 0.00 | | 0.00 | 0.00 | 0.00 | |

Ver. 22.07d

LFORM1EX

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 5

Case No: 19-05419-5-DMW    Judge: DAVID M. WARREN
Case Name: Imperial Frozen Foods Op Co, LLC

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee
Date Filed (f) or Converted (c): 11/22/19 (f)
341(a) Meeting Date: 12/30/19
Claims Bar Date: 04/17/20

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Alford Leasing Company $299.94; and Georgia Power $16,900.00 | | | | | | | |
| 7. Prepayments (executory contracts, leases, insurance, taxes and rent) Per Debtor's Schedule A/B: FOA & Son Corporation $39,231.50, $15,119.26, $3,880.00, $10,101.00; Natural Products Expo West $6,320.00, and UNFI Private Brands $6,000.00 | 80,651.76 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8. Office Furniture, Fixtures & Equipment Per Debtor's Schedule A/B: Office furniture ($205,700.90); and Office equipment ($300,130.57) Trustee rec'd 04-01-20 $1,210.00 ACH from Breakthrough PT; 04-02-20 $75.00 check from Luca DaPonte; 04-02-20 $15.00 check from Luca DaPonte; 04-02-20 $3,052.00 check from Maverick Solutions; 04-07-20 $200.00 check from Carolyn Southard; 04-07-20 $280.00 check from Spring Mountain Management Co., Inc. | 505,831.47 | 0.00 | | 4,832.00 | 0.00 | 0.00 | 0.00 |
| 9. PNC Bank checking 8338 negative balance of -$43,566.91 at Petition Date Trustee rec'd and deposited $794.38 12-02-20 | 0.00 | 0.00 | | 794.38 | | 0.00 | 0.00 |
| 10. Wells Fargo Bank lockbox 7765 in the name of "ACF FinCo I LP FBO Imperial Frozen Foods Op Co LLC" (see 12/1/2021 Order Allowing Motion for Authority to Abandon a Lockbox Account and Funds Held in That Account Which Are Subject to Senior Secured Lien and | 861,126.27 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |

Ver: 22.07d

LFORM1EX

Form 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 6

| Case No: | 19-05419-5-DMW | Judge: DAVID M. WARREN |
| Case Name: | Imperial Frozen Foods Op Co, LLC | |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Date Filed (f) or Converted (c): | 11/22/19 (f) |
| 341(a) Meeting Date: | 12/30/19 |
| Claims Bar Date: | 04/17/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Exclusive Possessory Control and Interest of ACF Finco I LP [Dkt. 695]) | | | | | | | |
| 11. PNC Bank checking 8311 | 74,284.87 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 12. Wells Fargo Bank checking 5724 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 13. Wells Fargo Bank checking 0051 negative balance of -$6.00 at Petition Date | 318.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $14,922,006.54 | $0.00 | $0.00 | $7,677,833.62 | $0.00 | $39,191,859.44 | $0.00 |

Gross Value of Remaining Assets
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee filed approx 40 objections to PACA Proof of Claims (or possible PACA related claims) pursuant to the provisions of the Order Allowing Motion to Establish Exclusive Procedures for the Assertion and Resolution of Claims Arising under the Perishable Agricultural Commodities Act (Dkt. 83) entered by the Court on 1/15/2020. All PACA claim objections have been resolved as of 5/19/2021.

Trustee filed various pending adversary proceedings to collect accounts receivables owed to the Debtor, with the last two resolved in favor of the Trustee (i) by Judgment entered on 7/29/2021 in the Supervalu AP 20-00042 and (ii) by Order Allowing Compromise entered 11/2/2021 in the Topco AP 21-00005.

Allowed PACA Trust Claims totaling $2,853,792.08 were paid 10/18/2021 pursuant to Order Allowing Trustee's Motion to Establish Allowed PACA Trust Claims Distribution Pool and for Authority to Make One Time, Final Payments in Full Satisfaction [Dkt. 628] entered by the Court on 10/1/2021

Interim distribution was made on 12/1/2021 to secured creditor Ares in amount of $2.5 million pursuant to Order Allowing Trustee's Motion for Authority to Make Interim Distribution to ACF FinCo I LP Based on its First Priority Secured

LFORM1EX

Ver: 22.07d

Page: 7

**Form 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| Case No: | 19-05419-5-DMW   Judge: DAVID M. WARREN |
| Case Name: | Imperial Frozen Foods Op Co, LLC |

| | |
|---|---|
| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Date Filed (f) or Converted (c): | 11/22/19 (f) |
| 341(a) Meeting Date: | 12/30/19 |
| Claims Bar Date: | 04/17/20 |

Creditor Status [Dkt. 693] entered by the Court on 12/1/2021.

AP No. 21-00117-5-DMW, Trustee v. Empacadora, and AP No. 21-00120-5-DMW, Trustee v. La Hacienda, have been settled and Trustee received settlement funds.

One Trustee adversary proceedings asserting §547 avoidance action is pending, AP No. 21-00116-5-DMW, Trustee v. Freshtech. The Trustee filed a Rule 9019 Motion to settle and compromise the AP on 12/29/2022. Notice period expires 2/23/2023.

Objections to claims pending re Proof of Claim Nos. 7, 15 and 111.

Initial Projected Date of Final Report (TFR): 12/31/21        Current Projected Date of Final Report (TFR): 03/31/23

Gregory B. Crampton, Ch. 7 Trustee        Date: 1/9/23

Ver. 22.07d

LFORM1EX

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-05419-5-DMW
Case Name: Imperial Frozen Foods Op Co, LLC

Taxpayer ID No: ******9714
For Period Ending: 12/31/22

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: ******0137  Checking Account (Non-Interest Earn.

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 12/09/19 | 1 | ACF FinCo I LP | Wire-Creditor (Acro) Funding | 353,375.20 | | | | | 353,375.20 |
| C 12/09/19 | 020001 | SentricHR 2400 Assys Drive, Suite 101 Canonburg, PA 15317 | W-2 & Form 1095 preparation fee Acct. No. 02890 | | | 4,771.25 | | | 348,603.95 |
| C 12/10/19 | 3 | Topco Associates Inc | Wire-Sale Proceeds Inventory | 377,189.03 | | | | | 725,792.98 |
| C 12/10/19 | 2 | Topco Associates Inc | Wire-Accounts Receivable | 689,323.00 | | | | | 1,415,115.98 |
| C 12/10/19 | 020002 | NC Triangle Investment LLC c/o Viren Patel 103 Noxlake Drive Cary, NC 27513 | December 2019 rent re: 3150 Rogers Road, Suite 212, Wake Forest, NC 27587 | | | 15,523.13 | | | 1,399,592.85 |
| C 12/11/19 | 020003 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Trustee Bond Premium Bond # 016224281, term 12/10/2019 to 12/10/2020 | | | 4,000.00 | | | 1,395,592.85 |
| C 12/19/19 | 020004 | Alford Leasing Company PO Box 90755 Raleigh, NC 27675 | copier | | | 281.19 | | | 1,395,311.66 |
| C 12/19/19 | 020005 | Business Ready Solutions 100 Capitola Drive, Suite 107 Durham, NC 27713 | IT - GP | | | 10,778.64 | | | 1,384,533.02 |
| C 12/19/19 | 020006 | CEI The Digital Office Company PO Box 90635 Raleigh, NC 27675 | copier mk | | | 333.90 | | | 1,384,199.12 |
| C 12/19/19 | 020007 | CyberlinkASP PO Box 415000-0739 Nashville, TN 37241-0739 | IT - GP | | | 4,254.00 | | | 1,379,945.12 |
| C 12/19/19 | 020008 | FOA & Son Corporation 68 South Service Road, Suite 210 Melville, NY 11747-2357 | 3rd quarter insurance | | | 26,471.75 | | | 1,353,473.37 |
| C 12/19/19 | 020009 | RedTail Solutions Inc 75 Remittance Drive, Dept 6541 Chicago, IL 60675-6541 | IT - EDI | | | 3,856.28 | | | 1,349,617.09 |
| C 12/19/19 | 020010 | Spectrum PO Box 70872 | internet Acct. 202-8881134901-001 | | | 274.99 | | | 1,349,342.10 |

LFORM2XT

Ver. 22.07d

Page: 2

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   19-05419-5-DMW  
Case Name:   Imperial Frozen Foods Op Co, LLC

Taxpayer ID No:   \*\*\*\*\*\*\*9714  
For Period Ending:   12/31/22

Trustee Name:   Gregory B. Crampton, Ch. 7 Trustee  
Bank Name:   Axos Bank  
Account Number / CD #:   \*\*\*\*\*\*\*0137   Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 1,000,000.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | Charlotte, NC 28271-7169 | | | | | | | |
| C 12/19/19 | 020011 | TedPlus Systems PO Box 33490 Raleigh, NC 27636-3490 | IT hardware | | | 11,226.52 | | | 1,338,115.58 |
| C 12/19/19 | 020012 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting services (1st two weeks of December) | | | 4,571.43 | | | 1,333,544.15 |
| C 12/19/19 | 020013 | Taryn Knox 201 S. Adams Street Durham, NC 27703 | independent contractor consulting services (1st two weeks of December) | | | 3,800.00 | | | 1,329,744.15 |
| C 12/19/19 | 020014 | Brandy Boykin 1925 Sheldon Road Bailey, NC 27807 | independent contractor consulting services (1 week, plus agreed kicker) | | | 6,104.56 | | | 1,323,639.59 |
| C 12/19/19 | 020015 | Laurie Steed 3820 Sunday Road Castel Hayne, NC 28429 | independent contractor consulting services (1 week) | | | 2,400.00 | | | 1,321,239.59 |
| C 12/19/19 | 020016 | Hilco Asset Protection LLC 5 Revere Drive, Suite 206 Northbrook, IL 60062 | advanced security cost from Axos | | | 22,658.00 | | | 1,298,601.59 |
| C 12/20/19 | 020017 | Gregory B. Crampton Nicholls & Crampton, P.A. P.O. Box 18237 Raleigh, NC 27619 | reimbursement of expenses $361.75 paid to certificateofservice.com with GBC AmEx 12-5-19 $1,545.00 paid to Sentric Inc. with GBC AmEx 12-12-19 $1,829.09 paid to Microsoft with GBC AmEx 12-12-19 $295.10 paid to certificateofservice.com with GBC AmEx 12-18-19 $591.45 paid to certificateofservice.com with GBC AmEx 12-18-19 $287.05 paid to certificateofservice.com with GBC AmEx 12-19-19 | | | 4,919.44 | | | 1,293,682.15 |
| C 12/23/19 | 3 | Superior Foods International LLC | Wire-Rec'd per 12-23-19 Order 65 | 500,000.00 | | | | | 1,793,682.15 |
| C 01/02/20 | 020018 | Amy Ford 6316 Clamshell Drive | independent contractor consulting services - 2nd two weeks of Dec 2019 | | | 4,571.43 | | | 1,789,110.72 |

LFORMEXT

Ver. 22.07d

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 19-05419-5-DMW | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Case Name: | Imperial Frozen Foods Op Co, LLC | Bank Name: | Axos Bank |
| Taxpayer ID No: | ******9714 | Account Number / CD #: | ******0137  Checking Account (Non-Interest Earn |
| For Period Ending: | 12/31/22 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

Page: 3

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 01/02/20 | 020019 | Wake Forest, NC 27587 Taryn Knox 201 S. Adams Street Durham, NC 27703 | independent contractor consulting services - 12/15/2019 through 1/3/2020, plus agreed kicker | | | 11,700.00 | | | 1,777,410.72 |
| C 01/06/20 | 3 | Topco Associates Inc. | Wire-Full Circle Market inventory | 25,042.25 | | | | | 1,802,452.97 |
| C 01/06/20 | 020020 | NC Triangle Investment LLC c/o Viren Patel 103 Northlake Drive Cary, NC 27513 | January 2020 rent re: 3150 Rogers Road, Suite 212, Wake Forest, NC 27587 | | | 15,523.13 | | | 1,786,929.84 |
| C 01/07/20 | 3 | B.C. Frozen Foods Ltd. | Wire-Sale Proceeds Inv-sprouts pkg | 7,480.00 | | | | | 1,794,409.84 |
| C 01/08/20 | 3 | Topco Associates Inc | Wire-Sale Proceeds Inventory | 4,718.72 | | | | | 1,799,128.56 |
| C 01/08/20 | 3 | H.E.B. Grocery | Wire-Sale Proceeds Inventory | 38,990.12 | | | | | 1,838,118.68 |
| C 01/09/20 | 3 | B.C. Frozen Foods Ltd. | Wire-Sale Proceeds Inventory | 4,980.00 | | | | | 1,843,098.68 |
| C 01/11/20 | 3 | B.C. Frozen Foods Ltd. | Wire-Sale Proceeds Inventory | 19,980.00 | | | | | 1,863,078.68 |
| *C 01/11/20 | | B.C. Frozen Foods Ltd. | Sale Proceeds Inventory | 19,980.00 | | | | | 1,883,058.68 |
| *C 01/11/20 | | B.C. Frozen Foods Ltd | Sale Proceeds Inventory incoming wire, not deposit | -19,980.00 | | | | | 1,863,078.68 |
| C 01/11/20 | 4 | Flores & Associates | Deposit-Guardian COBRA | 67.85 | | | | | 1,863,146.51 |
| C 01/11/20 | 4 | The Guardian Life Insurance Company of America 10 Hudson Yards New York, NY 10001-2159 | Deposit-Refund of Overpayment | 6,361.08 | | | | | 1,869,507.61 |
| C 01/13/20 | 3 | MB Global Foods Inc | Wire-Sale Proceeds Inventory | 16,728.00 | | | | | 1,886,235.61 |
| C 01/14/20 | 020021 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - 12/29/2019 through 1/11/2020 | | | 4,571.43 | | | 1,881,664.18 |
| C 01/14/20 | 020022 | FOA & Son Corporation 68 South Service Road, Suite 210 Melville, NY 11747-2357 | 3rd quarter insurance additional amt. owed on invoices | | | 500.00 | | | 1,881,164.18 |
| C 01/15/20 | 3 | H.E.B. Grocery | ACH-Sale Proceeds Inventory | 1,327.08 | | | | | 1,882,491.26 |
| C 01/15/20 | 3 | Sun Mark Foods Ltd | Wire-Sale Proceeds Inventory | 7,082.00 | | | | | 1,889,573.26 |
| C 01/16/20 | 3 | H.E.B. Grocery | ACH-Sale Proceeds Inventory | 987.13 | | | | | 1,890,560.39 |
| C 01/16/20 | 3 | Faceway | Wire-Sale Proceeds Inventory | 12,675.12 | | | | | 1,903,235.51 |

Ver. 22.07d

Page: 4

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-05419-5-DMW |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | *******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B Crampton, Ch. 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | ******0137 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 01/17/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 22,847.25 | | | | | 1,926,082.76 |
| * C 01/17/20 | 3 | MB Global Foods Inc. | Sale Proceeds Inventory | 22,847.25 | | | | | 1,948,930.01 |
| * C 01/17/20 | 3 | MB Global Foods Inc. | Sale Proceeds Inventory incoming wire, not deposit | -22,847.25 | | | | | 1,926,082.76 |
| C 01/27/20 | 3 | Topco Associates Inc. | Wire-Sale Proceeds Inventory | 11,267.49 | | | | | 1,937,350.25 |
| C 01/27/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 77,715.00 | | | | | 2,015,065.25 |
| C 01/28/20 | 3 | Columbia Fruit Holding Enterprises LLC P.O. Box 2229 Woodland, WA 98674 | Wire-Sale Proceeds Inventory | 12,744.06 | | | | | 2,027,809.31 |
| C 01/28/20 | 3 | MDI Food Link Incorporated | Wire-Sale Proceeds Inventory | 313,926.36 | | | | | 2,341,735.67 |
| C 01/28/20 | 5 | Columbia Fruit Attn: Marty Peterson, CEO 2526 Dike Road Woodland, WA 98674 | Wire-Sale Proceeds M&E | 636,479.00 | | | | | 2,978,214.67 |
| C 01/28/20 | 5 | Columbia Fruit Attn: Marty Peterson, CEO 2526 Dike Road Woodland, WA 98674 | Wire-Sale Proceeds M&E | 663,521.00 | | | | | 3,641,735.67 |
| C 01/29/20 | 3 | H.E.B. Grocery | ACH-Sale Proceeds Inventory | 5,541.17 | | | | | 3,647,276.84 |
| C 01/29/20 | 3 | Fareway | ACH-Sale Proceeds Inventory | 12,168.12 | | | | | 3,659,444.96 |
| C 01/30/20 | 5 | Fruitsmart Inc | Wire-Sale Proceeds M&E | 4,500.00 | | | | | 3,663,944.96 |
| C 01/30/20 | 020023 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - 1/12/2020 through 1/25/2020 | | | 4,571.43 | | | 3,659,373.53 |
| C 01/30/20 | 020024 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Trustee Bond Premium Bond # 016224281; term 12/10/2019 to 12/10/2020 Bond Amount $4,000,000 | | | 3,484.00 | | | 3,655,889.53 |
| C 01/31/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 3,356.00 | | | | | 3,659,255.53 |
| C 01/31/20 | 1 | ACF Finco I LP | Wire-Creditor (Axos) Funding | 11,170.82 | | | | | 3,670,426.35 |
| C 01/31/20 | 020025 | Georgia Power 96 Annex Atlanta, GA 30396-0001 | Savannah warehouse electric service Account No. 93633-20066 | | | 11,170.82 | | | 3,659,255.53 |
| C 02/04/20 | 2 | Sysco Corporation | Deposit - Accounts Receivable | 3,549.60 | | | | | 3,662,805.13 |

LFORM2XT

Ver. 22.07d

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 5

Case No.: 19-05419-5-DMW

Case Name: Imperial Frozen Foods Op Co, LLC

Taxpayer ID No: \*\*\*\*\*\*9714

For Period Ending: 12/31/22

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee

Bank Name: Axos Bank

Account Number / CD #: \*\*\*\*\*\*0137  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 02/07/20 | 3 | 24500 Highway 290 Cypress, TX 77429-1029 MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 110,189.04 | | | | | 3,772,994.17 |
| C 02/07/20 | 4 | BlueCrossBlue BlueShield of North Carolina P.O. Box 2291 Durham, NC 27702 | Deposit - Refund | 13,047.98 | | | | | 3,786,042.15 |
| C 02/10/20 | 2 | Relish Labs LLC DBA Home Chef 433 Van Buren St., Ste. 750N Chicago, IL 60607 | Deposit - Accounts Receivable | 78,372.24 | | | | | 3,864,414.39 |
| C 02/11/20 | 020026 | Spectrum Time Warner Cable PO Box 4716 Carol Stream, IL 60197-4617 | internet Acct 202-88134901-001 | | | 274.99 | | | 3,864,139.40 |
| C 02/11/20 | 020027 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of Spectrum internet expense paid by credit card | | | 244.99 | | | 3,863,894.41 |
| C 02/11/20 | 020028 | CyberlinkASP PO Box 415000-0739 Nashville, TN 37241-0739 | IT - GP Invoice 16423 | | | 2,374.00 | | | 3,861,520.41 |
| C 02/11/20 | 020029 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - 1/26/2020 through 2/8/2020 | | | 4,571.43 | | | 3,856,948.98 |
| C 02/12/20 | 5 | Gulf States Cold Storage Co Wake Forest, NC 27587 | Wire-Sale Proceeds M&E | 31,879.84 | | | | | 3,888,828.82 |
| C 02/18/20 | 020030 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of Comcast internet expense paid by credit card | | | 568.02 | | | 3,888,260.80 |
| C 02/24/20 | 1 | ACF Finco I LP | Wire-Creditor (Axos) Funding | 38,648.12 | | | | | 3,926,908.92 |
| C 02/25/20 | 3 | B and B Packaging, Inc. | Wire-Sale Proceeds Inventory | 750.00 | | | | | 3,927,658.92 |
| C 02/25/20 | 2 | Herien's Fine Foods 4540 Richmond Road Warrensville Heights, OH 44128 | Deposit - Accounts Receivable | 42,746.85 | | | | | 3,970,405.77 |
| C 02/26/20 | 3 | Intercontinental Packaging | Wire-Sale Proceeds Inventory | 372.20 | | | | | 3,970,777.97 |

LFORM2EXT

Ver: 22.07d

Page: 6

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 19-05419-5-DMW | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Case Name: | Imperial Frozen Foods Op Co, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | ******9137  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | ******9714 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| For Period Ending: | 12/31/22 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 02/26/20 | 020031 | NC Triangle Investment LLC c/o Viren Patel 103 Nontaile Drive Cary, NC 27513 | March 2020 rent re: 3150 Rogers Road, Suite 212, Wake Forest, NC 27587 | | | 15,523.13 | | | 3,955,254.84 |
| C 02/26/20 | 020032 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - 2/9/2020 through 2/22/2020 | | | 4,571.43 | | | 3,950,683.41 |
| C 02/26/20 | 020033 | Alford Leasing Company PO Box 90755 Raleigh, NC 27675 | copier Jan. - Mar. 2020 | | | 925.13 | | | 3,949,758.28 |
| C 03/02/20 | 2 | Wholesale Grocers, Inc. Old Ferry Road Battleboro, VT 05301 | Deposit - Accounts Receivable | 35,030.63 | | | | | 3,984,788.91 |
| C 03/09/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 24,823.17 | | | | | 4,009,612.08 |
| C 03/10/20 | 1 | ACF Fiasco I LP | Wire-Creditor (Ares) Funding | 13,026.91 | | | | | 4,022,638.99 |
| C 03/10/20 | 020034 | Georgia Power 96 Annex Atlanta, GA 30396-0001 | Swannah warehouse electric service Account No. 93633-20075 | | | 13,026.91 | | | 4,009,612.08 |
| C 03/10/20 | 020035 | Spectrum PO Box 70872 Charlotte, NC 28271-7169 | internet Acct. 202-88134901-001 | | | 274.99 | | | 4,009,337.09 |
| C 03/10/20 | 020036 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - 2/23/2020 through 3/7/2020 | | | 4,571.43 | | | 4,004,765.66 |
| C 03/10/20 | 020037 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed kicker | | | 10,000.00 | | | 3,994,765.66 |
| C 03/16/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 26,544.00 | | | | | 4,021,309.66 |
| C 03/18/20 | 3 | Western Skies Food Holdings LLC | Wire-Sale Proceeds inventory | 29,218.59 | | | | | 4,050,528.25 |
| C 03/18/20 | 020038 | International Sureties, Ltd. 701 Proydres Street, Suite 420 New Orleans, LA 70139 | Trustee Bond Premium Bond #016224281; increase effective 3/16/2020 | | | 147.00 | | | 4,050,381.25 |
| C 03/25/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 2,525.92 | | | | | 4,052,907.17 |
| C 03/25/20 | 3 | Western Skies Food Holdings LLC | Wire-Sale Proceeds Inventory | 7,000.00 | | | | | 4,059,907.17 |

LFORMEXT

Ver. 22.07d

Page: 7

Case No: 19-05419-5-DMW
Case Name: Imperial Frozen Foods Op Co, LLC

Taxpayer ID No.: ******9714
For Period Ending: 12/31/22

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: ******0137  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 04/01/20 | | Breakthrough PT | ACH-Sale Proceeds office equip | 1,210.00 | | | | | 4,061,117.17 |
| C 04/01/20 | 8 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 11,448.00 | | | | | 4,072,565.17 |
| C 04/01/20 | 020039 | Amy Ford / 6316 Clamshell Drive / Wake Forest, NC 27587 | independent contractor consulting service - agreed March compensation | | | 20,000.00 | | | 4,052,565.17 |
| C 04/02/20 | 8 | Luca DaPonte / 4309 Gallatree Ln. / Raleigh, NC 27616 | Sale Proceeds - Office Furniture | 75.00 | | | | | 4,052,640.17 |
| C 04/02/20 | 8 | Luca DaPonte / 4309 Gallatree Ln. / Raleigh, NC 27616 | Sale Proceeds - Office Furniture | 15.00 | | | | | 4,052,655.17 |
| C 04/02/20 | 8 | Maverick Solutions / 3150 Rogers Road, Suite 200 / Wake Forest, NC 27587 | Sale Proceeds - Office Furniture | 3,052.00 | | | | | 4,055,707.17 |
| C 04/02/20 | 4 | Flores & Associates / P.O. Box 31397 / Charlotte, NC 28231 | Deposit - Refund | 2,142.29 | | | | | 4,057,849.46 |
| C 04/07/20 | 3 | MB Global Foods Inc. | Wire-Sale Proceeds Inventory | 8,598.73 | | | | | 4,066,448.19 |
| C 04/07/20 | 8 | Carolyn C. Southard / 5509 Enoree Lane / Raleigh, NC 27616 | Sale Proceeds - Office Furniture | 200.00 | | | | | 4,066,648.19 |
| C 04/07/20 | 8 | Spring Mountain Management Co., Inc. / 7684 Mountain Ash / Liverpool, NY 13090 | Sale Proceeds - Office Furniture | 280.00 | | | | | 4,066,928.19 |
| C 04/08/20 | 3 | Western Skies Food Holdings LLC | Wire-Sale Proceeds Inventory | 6,254.29 | | | | | 4,073,182.48 |
| C 04/08/20 | 1 | ACF Finco I LP | Wire-Creditor (Axos) Funding | 337,205.86 | | | | | 4,410,388.34 |
| C 04/13/20 | 5 | Pictsweet Co | Wire-Sale Proceeds M&E, Inventory | 1,163,384.42 | | | | | 5,573,672.76 |
| C 04/13/20 | 020040 | Lineage Logistics, LLC / P.O. Box 101389 / Pasadena, CA 91189 | Post-Petition Rent Expense Nov. 2019 $6,958.25, Dec. 2019 $26,093.45, Feb. 2020 $26,093.45, Mar. 2020 $26,093.45 relating to San Antonio, TX storage location | | | 85,238.60 | | | 5,488,434.16 |
| C 04/13/20 | 020041 | Americold / 25587 Newark Place / Chicago, IL 60673 | Post-petition 3rd party warehouse storage & handling expense | | | 808.70 | | | 5,487,625.46 |

LFORM2EXT

Ver: 22.07d

Page: 8

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 19-05419-5-DMW | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
|---|---|---|---|
| Case Name | Imperial Frozen Foods Op Co., LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | ******0137 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | ******9714 | | |
| For Period Ending: | 12/31/22 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 04/13/20 | 020042 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Trustee Bond Premium<br>Bond #016224281; increase to $5.5 million bond amount | | | 1,848.00 | | | 5,485,777.46 |
| C 04/15/20 | 4 | Ongweoweh Corp<br>5 Barr Road<br>Ithaca, NY 14850 | Deposit - Refund | 833.00 | | | | | 5,486,610.46 |
| C 04/16/20 | 3 | Tarrytown Farms, LLC<br>100 W Oxmoor Rd<br>Birmingham, AL | Wire-Sale Proceeds inventory | 15,000.00 | | | | | 5,501,610.46 |
| C 04/16/20 | 020043 | CyberlinkASP<br>PO Box 415000-0739<br>Nashville, TN 37241-0739 | IT Services<br>Invoice 16423 March & Invoice 17740 April | | | 2,435.00 | | | 5,499,175.46 |
| C 04/16/20 | 020044 | Hilco Asset Protection LLC<br>5 Revere Drive, Suite 206<br>Northbrook, IL 60062 | security cost<br>Invoice 10805 & Invoice 10806 | | | 14,529.00 | | | 5,484,646.46 |
| C 04/16/20 | 020045 | Merrill Communications LLC<br>P.O. Box 74007252<br>Chicago, IL 60674-7252 | Dataroom expense<br>Invoices 24802354-2 (Dec. 2019), 2477396 (Jan 2020), 2480751 (Feb 2020), 2491211 (Mar 2020), xxx (Apr 2020) | | | 15,458.57 | | | 5,469,187.89 |
| C 04/16/20 | 020046 | PB 102,000 LLC<br>Attn. Charles Williams<br>P.O. Box 16058<br>Savannah, GA 31416 | warehouse storage rent expense<br>Dec. 2019 - Mar. 2020 | | | 39,235.23 | | | 5,429,952.66 |
| C 04/16/20 | 020047 | TenPlus Systems<br>PO Box 33490<br>Raleigh, NC 27636-3490 | IT services | | | 2,895.75 | | | 5,427,056.91 |
| C 04/22/20 | 020048 | Hilco Asset Protection LLC<br>5 Revere Drive, Suite 206<br>Northbrook, IL 60062 | security cost<br>Invoice 10824 & Invoice 10828 | | | 9,096.00 | | | 5,417,960.91 |
| C 04/28/20 | 2 | Kroger Co. | Wire-Settlement of AP 20-00045 | 128,800.87 | | | | | 5,546,761.78 |
| C 04/28/20 | 4 | Georgia Power<br>P.O. Box 105537<br>Atlanta, GA 30348 | Deposit - Refund Acct. 20075 | 3,604.13 | | | | | 5,550,365.91 |
| C 05/06/20 | 020049 | Amy Ford | independent contractor consulting | | | 20,000.00 | | | 5,530,365.91 |

Ver: 22.07d

LFORMXT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 9

| Case No.: | 19-05419-5-DMW | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
|---|---|---|---|
| Case Name: | Imperial Frozen Foods Op Co, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0137 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******9714 | | |
| For Period Ending: | 12/31/22 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 05/06/20 | 020050 | 6316 Clamshell Drive Wake Forest, NC 27587 | service - agreed April compensation | | | | | | 5,530,136.31 |
| C 05/06/20 | 020051 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) | | | 229.60 | | | 5,520,266.02 |
| C 05/06/20 | 020051 | PB 102,000 LLC Attn: Charles Williams P.O. Box 16058 Savannah, GA 31416 | warehouse storage rent expense April 2020 | | | 9,870.29 | | | 5,520,066.02 |
| C 05/12/20 | 020052 | Proshred Security 3909 Memo Court Raleigh, NC 27610 | Document destruction cost | | | 200.00 | | | 5,500,066.02 |
| C 06/01/20 | 020053 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed May compensation | | | 20,000.00 | | | 5,499,336.02 |
| C 06/18/20 | 020054 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 164218405 May | | | 730.00 | | | 5,479,336.02 |
| C 07/08/20 | 020055 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed June compensation | | | 20,000.00 | | | 5,479,285.80 |
| C 07/08/20 | 020056 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of Sentric, Inc. Invoice 8540 for payroll tax data | | | 50.22 | | | 5,477,825.80 |
| C 07/08/20 | 020057 | CyberlinkASP Technology Inc P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoices 119279 June & 19970 July | | | 1,460.00 | | | 5,471,444.80 |
| C 07/08/20 | 020058 | Datasite LLC P.O. Box 74007252 Chicago, IL 60674-7252 | Dataroom expense Invoices 2506606 (May 2020), 2508947 (June 2020) | | | 6,381.00 | | | 5,559,444.80 |
| C 07/10/20 | 2 | Publix Super Markets, Inc. P.O. Box 407 Lakeland, FL 33802 | Settlement of AP 20-00046-5-SWH | 88,000.00 | | | | | 5,549,444.80 |
| C 08/04/20 | 020059 | Amy Ford | independent contractor consulting | | | 10,000.00 | | | |

1FORMEXT

Ver. 22.07d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No.: 19-05419-5-DMW
Case Name: Imperial Frozen Foods Op Co, LLC
Taxpayer ID No.: ******9714
For Period Ending: 12/31/22

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: ******0137  Checking Account (Non-Interest Earn.

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

Page: 10

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 08/12/20 | 020060 | 6316 Clamshell Drive Wake Forest, NC 27587 | service - agreed July compensation | | | | | | 5,502,903.54 |
| C 08/25/20 | 020061 | Lineage Logistics, LLC P.O. Box 101389 Pasadena, CA 91189 | Final post-petition rent expense, including storage and handling for all locations | | | 46,541.26 | | | 5,502,235.54 |
| C 08/25/20 | 020061 | ASTA-USA Translation Services, Inc. PO Box 22259 Cheyenne, WY 82003-2148 | Translation services Summons & Complaint from English to French re AP Nos. 20-00094 and 20-00098 (Invoices No.150081120BB & 263081820BB) | | | 668.00 | | | 5,492,235.54 |
| C 09/09/20 | 020062 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contactor consulting service - agreed August compensation | | | 10,000.00 | | | 5,492,047.54 |
| C 09/09/20 | 020063 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) | | | 188.00 | | | 5,491,317.54 |
| C 09/09/20 | 020064 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 20681 August | | | 730.00 | | | 5,481,317.54 |
| C 10/13/20 | 020065 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed September compensation | | | 10,000.00 | | | 5,479,857.54 |
| C 10/13/20 | 020066 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoices 21389 Sept. & 22080 Oct. | | | 1,460.00 | | | 5,479,866.54 |
| C 11/11/20 | 4 | Nationwide 1200 Locust St. Des Moines, IA 50391-6176 | Deposit - Premium Refund | 9.00 | | | | | 5,479,866.54 |
| C 11/11/20 | 020067 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed October compensation | | | 10,000.00 | | | 5,469,866.54 |
| C 11/11/20 | 020068 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 22818 Nov. 1, 2020 | | | 730.00 | | | 5,469,136.54 |
| C 11/11/20 | 020069 | Precision TPA, LLC | 401(k) Form 5500 Preparation | | | 1,200.00 | | | 5,467,936.54 |

1590MEXT

Ver. 22.07d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

| Case No: | 19-05419-5-DMW | | | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Case Name: | Imperial Frozen Foods Op Co, LLC | | | Bank Name: | Axos Bank |
| | | | | Account Number / CD #: | ******0137 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | ******9714 | | | | |
| For Period Ending: | 12/31/22 | | | Blanket Bond (per case limit): $ 1,000,000.00 | |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 11/11/20 | 020070 | 10816 Black Dog Lane, Suite 120 Charlotte, NC 28214 | & Filing Fee for YE 12/31/2019, Invoice #125 | | | | | | 5,456,936.54 |
| C 11/11/20 | 020070 | International Sureties, Ltd 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Trustee Bond Premium Bond #016224281; $5.5 million bond amount, term 12/1/020 to 12/10/21 | | | 11,000.00 | | | |
| C 11/19/20 | 020071 | Ricci, Teasdale Hussiers de justice Inc. 685 Boul Decarfe #304 Saint-Laurent, QC, H4L 5G4 CANADA | Service Fee - Alex Ingredients AP Invoice No: 1438 | | | 143.72 | | | 5,456,792.82 |
| C 11/30/20 | 1 | ACF Finco I LP | Wire-Creditor (Axos) Funding | 206,966.22 | | | | | 5,663,759.04 |
| C 12/02/20 | 9 | PNC Bank, Nation Association | Closed Bank Account | 794.38 | | | | | 5,664,553.42 |
| C 12/02/20 | 020072 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed November compensation | | | 10,000.00 | | | 5,654,553.42 |
| C 12/02/20 | 020073 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 23446, Dec. 1, 2020 | | | 730.00 | | | 5,653,823.42 |
| C 12/02/20 | 020074 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement internet expense (April through November 2020) | | | 959.92 | | | 5,652,863.50 |
| C 12/08/20 | 020075 | Gregory B. Crampton Nicholls & Crampton, P.A. P.O. Box 18237 Raleigh, NC 27619 | Attorney for Trustee Fees & Expense allowed per 12-8-2020 Order | | | 249,278.04 | | | 5,403,585.46 |
| C 12/14/20 | 020076 | Parker, Hudson, Rainer & Dobbs LLP P.O. Box 745821 Atlanta, GA 30374-5821 | Mediator compensation (one-half) Invoice No. 266883 re: Alex Ingredients, Inc. AP 20-000094-5-SWH | | | 5,447.25 | | | 5,398,138.21 |
| C 01/01/21 | 020077 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed December compensation | | | 10,000.00 | | | 5,388,138.21 |
| C 01/11/21 | 020078 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 24130, Jan. 1, 2021 | | | 730.00 | | | 5,387,408.21 |

LFORM2XT

Ver. 22.07d

Page 12

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-05419-5-DMW |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | ******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | ******0137  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 01/11/21 | 020079 | Amy Ford 6316 Clamsfield Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 12/26/20 to 3/26/21 | | | 141.00 | | | 5,387,267.21 |
| C 01/14/21 | 020080 | Williams Overman Pierce, LLP 2501 Atrium Drive, #500 Raleigh, NC 27607. | Interim Accountant Fees allowed per 1-13-2021 Order | | | 18,105.00 | | | 5,369,162.21 |
| C 01/19/21 | 020081 | Poyner Spruill LLP 301 Fayetteville Street, Suite 1900 Raleigh, NC 27601 | Special Counsel for Trustee Fees allowed per 1/15/2021 Order | | | 1,701.50 | | | 5,367,460.71 |
| C 02/02/21 | 2 | Target Corporation PO Box 1296 Minneapolis, MN 55440-1296 | Settlement of AP 20-00047-5-SWH | 60,832.82 | | | | | 5,428,293.53 |
| C 02/09/21 | 020082 | Amy Ford 6316 Clamsfield Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed January 2021 compensation | | | 10,000.00 | | | 5,418,293.53 |
| C 02/09/21 | 020083 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 25093, Feb. 1, 2021 | | | 730.00 | | | 5,417,563.53 |
| C 03/03/21 | | Axos Bank | BANK SERVICE FEE | | | | -1,994.52 | | 5,415,569.01 |
| C 03/15/21 | 020084 | Amy Ford 6316 Clamsfield Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed February compensation | | | 10,000.00 | | | 5,405,569.01 |
| C 03/15/21 | 020085 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 25868, March 1, 2021 | | | 730.00 | | | 5,404,839.01 |
| C 03/29/21 | 2 | Blue Marble Brands LLC 313 Iron Horse Blvd Providence, RI 02903 | Settlement of AP 21-00012-5-SWH | 17,000.00 | | | | | 5,421,839.01 |
| C 03/31/21 | 2 | Sherwood Food Distributors 12499 Evergreen Ave Detroit, MI 48228-1059 | Settlement of AP 21-00013-5-SWH | 34,000.00 | | | | | 5,455,839.01 |
| C 04/02/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,453,630.79 |
| C 04/05/21 | 4 | Nationwide 1100 Locust St. | Deposit - Premium Refund | 5.00 | | | | | 5,453,635.79 |

Ver. 22.07d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No: | 19-05419-5-DMW | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
|---|---|---|---|
| Case Name: | Imperial Frozen Foods Op Co, LLC | Bank Name: | Axos Bank |
| Taxpayer ID No: | *****9714 | Account Number / CD #: | ******0137 Checking Account (Non-Interest Earn |
| For Period Ending: | 12/31/22 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 04/20/21 | 020086 | Dept 6177 Des Moines, IA 50391-6177 | | | | | | | |
| C 04/20/21 | 020086 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed March compensation | | | 10,000.00 | | | 5,443,635.79 |
| C 04/20/21 | 020087 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 26803, April 1, 2021 | | | 730.00 | | | 5,442,905.79 |
| C 04/28/21 | 020088 | Parker, Hudson, Rainer & Dobbs LLP P.O. Box 745821 Atlanta, GA 30374-5821 | Mediator compensation (one-half) Invoice No. 270862 re: MB Global Foods, Inc. AP 20-00098-5-SWH | | | 5,868.50 | | | 5,437,037.29 |
| C 05/03/21 | 020089 | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,434,900.30 |
| C 05/13/21 | 020089 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed April compensation | | | 5,000.00 | | | 5,429,900.30 |
| C 05/13/21 | 020090 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1080) 3/26/21 to 6/26/21 | | | 162.00 | | | 5,429,738.30 |
| C 05/13/21 | 020091 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 27452, May 1, 2021 | | | 730.00 | | | 5,429,008.30 |
| C 06/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,426,800.08 |
| C 06/08/21 | 020092 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed May compensation | | | 5,000.00 | | | 5,421,800.08 |
| C 06/08/21 | 020093 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 28267, June 1, 2021 | | | 730.00 | | | 5,421,070.08 |
| C 07/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,418,933.09 |
| C 07/06/21 | 020094 | Parker, Hudson, Rainer & Dobbs LLP P.O. Box 745821 Atlanta, GA 30374-5821 | Mediator compensation (one-half) Invoice No. 272092 re: Supervalu Inc. AP 20-00042-5-SWH | | | 5,006.00 | | | 5,413,927.09 |
| C 07/15/21 | 020095 | Amy Ford 6316 Clamshell Drive | independent contractor consulting service - agreed June compensation | | | 5,000.00 | | | 5,408,927.09 |

Ver: 22.07d

FORM2XT

Page. 14

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-05419-5-DMW | | Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
|---|---|---|---|---|
| Case Name: | Imperial Frozen Foods Op Co, LLC | | Bank Name: | Axos Bank |
| Taxpayer ID No: | ******9714 | | Account Number / CD #: | ******0137 Checking Account (Non-Interest Earn |
| For Period Ending: | 12/31/22 | | | |

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 07/15/21 | 020096 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 Wake Forest, NC 27587 | IT Services Invoice 29322; July 1, 2021 | | | 730.00 | | | 5,408,197.09 |
| C 07/15/21 | 020097 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 6/26/21 to 8/26/21 | | | 115.00 | | | 5,408,082.09 |
| C 08/02/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,405,873.87 |
| C 08/03/21 | 3 | Superior Foods International LLC 275 Westgate Dr. Watsonville, CA 95076 | Wire Trasfer In re Food Inventory | 12,658.55 | | | | | 5,418,532.42 |
| C 08/09/21 | 2 | Supervalu Inc. 700 N. Ancestor Place Boise, ID 83704 | Judgment in AP 20-00042-5-SWH | 393,822.74 | | | | | 5,812,355.16 |
| C 08/30/21 | 020098 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed July compensation | | | 5,000.00 | | | 5,807,355.16 |
| C 08/30/21 | 020099 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT services Invoice 30147; August 1, 2021 | | | 730.00 | | | 5,806,625.16 |
| C 09/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,804,416.94 |
| C 09/16/21 | 020100 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 8/26/21 to 12/26/21 | | | 219.00 | | | 5,804,197.94 |
| C 09/21/21 | 020101 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed August compensation | | | 5,000.00 | | | 5,799,197.94 |
| C 09/21/21 | 020102 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 301035; Sept. 1, 2021 | | | 730.00 | | | 5,798,467.94 |
| C 09/22/21 | 020103 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Trustee Bond Premium Bond #016224281; increase effective 8/9/2021 | | | 211.00 | | | 5,798,256.94 |
| C 09/23/21 | 020104 | Henden, Redvine & Malone PLLC | Mediator compensation (one-half) | | | 946.00 | | | 5,797,310.94 |

LFORM2XT

Ver. 22.07d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 15

| Case No: | 19-05419-5-DMW |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | *******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | ******0137  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 09/27/21 | 1 | 4600 Marriott Drive, Suite 150 Raleigh, NC 27612 ACF Finco I LP 560 White Plains Rd, Ste 400 Tarrytown, NY 10591-5176 | Invoice No. 19373 re: Topco Associates, LLC AP 21-00005-5-SWH Wire-Creditor (Axos) Funding | 248,259.67 | | | | | 6,045,570.61 |
| C 10/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 6,043,433.62 |
| C 10/13/21 | 020105 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed September compensation | | | 5,000.00 | | | 6,038,433.62 |
| C 10/13/21 | 020106 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT services Invoice 31885, Oct. 1, 2021 | | | 730.00 | | | 6,037,703.62 |
| C 10/18/21 | 020107 | Oregon Potato Company Attn: Officer/Manager 6610 W Court Street Paso, WA 99301 | Allowed PACA Trust Claim No. 21 pursuant to 10/1/2021 Order (Dkt. 628) | | | 24,300.00 | | | 6,013,403.62 |
| C 10/18/21 | 020108 | Dickinson Frozen Foods PO Box 3320 Paso, WA 99302 | Allowed PACA Trust Claim No. 22 pursuant to 10/1/2021 Order (Dkt. 628) | | | 125,722.06 | | | 5,887,681.56 |
| C 10/18/21 | 020109 | Natural Food Source, Inc. Attn: Kadir Veziroglu 1139 Lehigh Avenue, Suite 300B Whitehall PA 18052 | Allowed PACA Trust Claim No. 29 pursuant to 10/1/2021 Order (Dkt. 628) | | | 231,486.62 | | | 5,656,194.94 |
| C 10/18/21 | 020110 | Sure-Fresh Produce Inc P.O. Box 6975 Santa Maria, CA 93456 | Allowed PACA Trust Claim No. 43 pursuant to 10/1/2021 Order (Dkt. 628) | | | 20,413.50 | | | 5,635,781.44 |
| C 10/18/21 | 020111 | Reliance Foods International Inc. c/o Byron L. Saintsing Smith Debnam 4601 Six Forks Road, Suite 400 Raleigh, NC 27609 | Allowed PACA Trust Claim No. 48 pursuant to 10/1/2021 Order (Dkt. 628) | | | 43,014.00 | | | 5,592,767.44 |
| C 10/18/21 | 020112 | First Call Trading Corp. dba The Program P.O. Box 278 Fogelsville, PA 18051 | Allowed PACA Trust Claim No. 61 pursuant to 10/1/2021 Order (Dkt. 628) | | | 73,751.04 | | | 5,519,016.40 |

LFORMEXT

Ver. 22.07d

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Case No:             19-05419-5-DMW
Case Name:           Imperial Frozen Foods Op Co, LLC

Taxpayer ID No:      ******9714
For Period Ending:   12/31/22

Trustee Name:        Gregory B. Crampton, Ch. 7 Trustee
Bank Name:           Axos Bank
Account Number / CD #:   ******0137  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $   1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 10/18/21 | 020113 | Superior Foods, Inc. 275 Westgate Drive Watsonville, CA 95076 | Allowed PACA Trust Claim No. 62 pursuant to 10/1/2021 Order (Dkt. 628) | | | 2,789.34 | | | 5,516,227.06 |
| C 10/18/21 | 020114 | Superior Foods International Inc 275 Westgate Drive Watsonville, CA 95076 | Allowed PACA Trust Claim No. 63 pursuant to 10/1/2021 Order (Dkt. 628) | | | 320,623.84 | | | 5,195,603.22 |
| C 10/18/21 | 020115 | Sue Yin USA, LLC 275 Westgate Drive Watsonville, CA 95076 | Allowed PACA Trust Claim No. 64 pursuant to 10/1/2021 Order (Dkt. 628) | | | 45,784.09 | | | 5,149,819.13 |
| C 10/18/21 | 020116 | RainSweet, Inc. PO Box 7079 Salem, OR 97303 | Allowed PACA Trust Claim No. 65 pursuant to 10/1/2021 Order (Dkt. 628) | | | 220,764.96 | | | 4,929,054.17 |
| C 10/18/21 | 020117 | Im Foods, Inc. c/o Meuers Law Firm, P.L. Attn: Steven M. De Falco 5395 Park Central Court Naples, FL 34109 | Allowed PACA Trust Claim No. 66 pursuant to 10/1/2021 Order (Dkt. 628) | | | 18,262.63 | | | 4,910,791.54 |
| C 10/18/21 | 020118 | Alex Ingredients, Inc c/o Mark A. Amendola, Esq. Martyn and Associates Co. 820 W. Superior Ave., 10th Floor Cleveland, OH 44113 | Allowed PACA Trust Claim No. 67 pursuant to 10/1/2021 Order (Dkt. 628) | | | 150,000.00 | | | 4,760,791.54 |
| C 10/18/21 | 020119 | Fruitrade International, Inc c/o Mark A. Amendola, Esq. Martyn and Associates Co. 820 W. Superior Ave., 10th Floor Cleveland, OH 44113 | Allowed PACA Trust Claim No. 68 pursuant to 10/1/2021 Order (Dkt. 628) | | | 374,243.62 | | | 4,386,547.92 |
| C 10/18/21 | 020120 | Merbran USA, LLC c/o Mark A. Amendola, Esq. Martyn and Associates Co. 820 W. Superior Ave., 10th Floor Cleveland, OH 44113 | Allowed PACA Trust Claim No. 69 pursuant to 10/1/2021 Order (Dkt. 628) | | | 227,266.27 | | | 4,159,281.65 |
| C 10/18/21 | 020121 | Lamex Agrifoods, Inc. c/o Mark A. Amendola, Esq. Martyn and Associates Co. | Allowed PACA Trust Claim No. 70 pursuant to 10/1/2021 Order (Dkt. 628) | | | 326,394.32 | | | 3,832,887.33 |

FORMEXT

Ver. 22.07d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

| Case No: | 19-05419-5-DMW |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | ******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | ******0137   Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 10/18/21 | 020122 | 820 W. Superior Ave., 10th Floor Cleveland, OH 44113 | Allowed PACA Trust Claim No. 71 pursuant to 10/1/2021 Order (Dkt. 628) | | | | | | 3,773,527.19 |
| C 10/18/21 | 020123 | Peterson Farms, Inc c/o Mark A. Amendola, Esq. Martyn and Associates Co. 820 W. Superior Ave., 10th Floor Cleveland, OH 44113 | Allowed PACA Trust Claim No. 73 pursuant to 10/1/2021 Order (Dkt. 628) | | | 59,360.14 | | | 3,727,497.60 |
| C 10/18/21 | 020124 | Norpac Foods, Inc. c/o Mark A. Amendola, Esq. Martyn and Associates Co. 820 W. Superior Ave., 10th Floor Cleveland, OH 44113 | Allowed PACA Trust Claim No. 77 pursuant to 10/1/2021 Order (Dkt. 628) | | | 46,029.59 | | | 3,606,057.90 |
| C 10/18/21 | 020125 | CH Foods, Inc. c/o Meuers Law Firm, P.L. 5395 Park Central Court Naples, FL 34109 | Allowed PACA Trust Claim No. 78 pursuant to 10/1/2021 Order (Dkt. 628) | | | 121,439.70 | | | 3,416,057.90 |
| C 10/18/21 | 020126 | MB Global Foods, Inc. c/o Meuers Law Firm, P.L. 5395 Park Central Court Naples, FL 34109 | Allowed PACA Trust Claim No. 81 pursuant to 10/1/2021 Order (Dkt. 628) | | | 190,000.00 | | | 3,224,711.54 |
| *C 10/18/21 | 020127 | Naturipe Added Value Foods, LLC c/o Meuers Law Firm, P.L. 5395 Park Central Court Naples, FL 34109 | Allowed PACA Trust Claim No. 91 pursuant to 10/1/2021 Order (Dkt. 628) | | | 191,346.36 | | | 3,183,911.54 |
| C 10/25/21 | 1 | Palmetto Processing Solutions, LLC 2910 Devine Street Columbia, SC 29205 | Wire-Creditor (Axos) Funding | 52,676.06 | | 40,800.00 | | | 3,236,587.60 |
| C 11/01/21 | | ACF FinCo I LP 560 White Plains Rd., Ste. 400 Tarrytown, NY 10591-5176 | BANK SERVICE FEE | | | | -2,208.22 | | 3,234,379.38 |
| C 11/03/21 | 020128 | Axos Bank | Attorney for Trustee Fees & Expense 2nd interim allowed per 11-3-2021 Order | | | 143,401.06 | | | 3,090,978.32 |
| | | Gregory B. Crampton Nicholls & Crampton, P.A. P.O. Box 18237 Raleigh, NC 27619 | | | | | | | |

Ver. 22.07d

LFORM2XT

Page: 18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 19-05419-5-DMW |
|---|---|
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | ******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | ******0137  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 11/1/21 | 2 | Topco Associates Inc. 7711 Cross Point Road Skokie, IL 60077 | Settlement of AP 21-00005-5-SWH | 240,000.00 | | | | | 3,330,978.32 |
| C 11/1/21 | 020129 | Amy Ford 6316 Clansdell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed October compensation | | | 5,000.00 | | | 3,325,978.32 |
| C 11/1/21 | 020130 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 32906; Nov. 1, 2021 | | | 730.00 | | | 3,325,248.32 |
| C 11/29/21 | 020131 | Williams Overman Pierce, LLP 2501 Atrium Drive, #500 Raleigh, NC 27607. | Interim Accountant Fees allowed per 11-24-2021 Order | | | 13,668.00 | | | 3,311,580.32 |
| C 12/01/21 | 020132 | ACF FinCo I LP 560 White Plains Road, Suite 400 Tarrytown, NJ 10591 | Secured Claim No. 101 interim distribution allowed per 12/1/2021 Order | | | 2,500,000.00 | | | 811,580.32 |
| C 12/01/21 | 020133 | Gregory B. Crampton Nicholls & Crampton, P.A. P.O. Box 18237 Raleigh, NC 27619 | Interim Trustee Commission allowed per 12/1/2021 Order | | | 237,289.30 | | | 574,291.02 |
| C 12/01/21 | 020134 | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 572,154.03 |
| C 12/06/21 | 020134 | Amy Ford 6316 Clansdell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed November compensation | | | 5,000.00 | | | 567,154.03 |
| C 12/06/21 | 020135 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 33729; Dec. 1, 2021 | | | 730.00 | | | 566,424.03 |
| C 12/06/21 | 020136 | Amy Ford 6316 Clansdell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 11/26/21 to 12/26/21 increase amt. | | | 17.00 | | | 566,407.03 |
| C 12/07/21 | 020137 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Trustee Bond Premium Bond #016224281; increase effective 9/27/2021 | | | 812.00 | | | 565,595.03 |
| C 01/03/22 | | Axos Bank | BANK SERVICE FEE | | | | -870.21 | | 564,724.82 |
| C 01/04/22 | 4 | Global Surety, LLC | Deposit-bond refund | 717.00 | | | | | 565,441.82 |

Page: 19

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-05419-5-DMW
Case Name: Imperial Frozen Foods Op Co., LLC

Taxpayer ID No: *******9714
For Period Ending: 12/31/22

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0137 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $  1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 01/13/22 | 020138 | 701 Poydras Street, Suite 420 New Orleans, LA 70139 | independent contractor consulting service – agreed December 2021 compensation | | | 5,000.00 | | | 560,441.82 |
| C 01/13/22 | 020139 | Amy Ford 6316 Clanshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 12/26/21 to 2/26/22 | | | 104.00 | | | 560,337.82 |
| C 01/13/22 | 020140 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 34664, Jan. 1, 2022 | | | 730.00 | | | 559,607.82 |
| *C 01/20/22 | 020127 | Palmetto Processing Solutions, LLC 2910 Devine Street Columbia, SC 29205 | Stop Payment Reversal STOP PAYMENT | | | -40,800.00 | | | 600,407.82 |
| C 01/31/22 | 020141 | Palmetto Processing Solutions, LLC 2910 Devine Street Columbia, SC 29205 | Allowed PACA Trust Claim No. 91 pursuant to 10/1/2021 Order (Dkt. 628) | | | 40,800.00 | | | 559,607.82 |
| C 02/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -668.98 | | 558,938.84 |
| C 02/16/22 | 020142 | Amy Ford 6316 Clanshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed January 2022 compensation | | | 5,000.00 | | | 553,938.84 |
| C 02/16/22 | 020143 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 35584, Feb. 1, 2022 | | | 759.20 | | | 553,179.64 |
| C 02/16/22 | 020144 | Amy Ford 6316 Clanshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 2/26/22 to 4/26/22 | | | 104.00 | | | 553,075.64 |
| C 03/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -572.69 | | 552,502.95 |
| C 03/17/22 | 020145 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 36630, Mar. 1, 2022 | | | 759.20 | | | 551,743.75 |
| C 03/21/22 | 020146 | Amy Ford 6316 Clanshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed February 2022 compensation | | | 2,500.00 | | | 549,243.75 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

| Case No: | 19-05419-5-DMW | | Trustee Name: | Gregory B. Crampton, Ch 7 Trustee |
| Case Name: | Imperial Frozen Foods Op Co, LLC | | Bank Name: | Axos Bank |
| Taxpayer ID No: | ******9714 | | Account Number / CD #: | ******0137  Checking Account (Non-Interest Earn |
| For Period Ending: | 12/31/22 | | | |

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 04/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -615.39 | | 548,628.36 |
| C 04/25/22 | 020147 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed March 2022 compensation | | | 2,500.00 | | | 546,128.36 |
| C 04/25/22 | 020148 | Cyberlink/ASP Technology Inc P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 37382; April 1, 2022 | | | 759.20 | | | 545,369.16 |
| C 04/25/22 | 020149 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 4/26/22 to 6/26/22 | | | 130.00 | | | 545,239.16 |
| C 05/02/22 | | Axos Bank | BANK SERVICE FEE | | | | -593.19 | | 544,645.97 |
| C 06/01/22 | 020150 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed April & May 2022 compensation | | | 5,000.00 | | | 539,645.97 |
| C 06/01/22 | 020151 | Cyberlink/ASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoices 38396 - May 1, 2022 and 39273 - June 1, 2022 | | | 1,518.40 | | | 538,127.57 |
| C 06/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -601.46 | | 537,526.11 |
| C 07/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -576.80 | | 536,949.31 |
| C 07/11/22 | 020152 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service – agreed June 2022 compensation | | | 2,500.00 | | | 534,449.31 |
| C 07/11/22 | 020153 | Cyberlink/ASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 40227; July 1, 2022 | | | 759.20 | | | 533,690.11 |
| C 07/11/22 | 020154 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1090) 6/26/22 to 8/26/22 | | | 130.00 | | | 533,560.11 |
| C 08/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -592.53 | | 532,967.58 |
| C 08/30/22 | 2 | K&L Gates LLP P.O. Box 17047 Raleigh, NC 27619-7047 | Settlement of AP 21-00117-5-DMW | 153,263.85 | | | | | 686,231.43 |
| C 08/30/22 | 2 | Whelehan Law Firm, LLC NC IOLTA Attorney Trust Account | Settlement of AP 21-00120-5-DMW | 187,546.80 | | | | | 873,778.23 |

LFORMEXT

Ver. 22.07d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 19-05419-5-DMW |
| --- | --- |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | *******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| --- | --- |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0137 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

Page: 21

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 09/01/22 | | 200 N Main St Ste 301D Greenville, SC 29601-5104 Axos Bank | BANK SERVICE FEE | | | | -603.50 | | 873,174.73 |
| C 09/06/22 | 020155 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed July & August 2022 compensation | | | 5,000.00 | | | 868,174.73 |
| C 09/06/22 | 020156 | CyberIrkJASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 4113, Aug. 1, 2022 & Invoice 42117 Sept. 1, 2022 | | | 1,518.40 | | | 866,656.33 |
| C 09/06/22 | 020157 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 6/26/22 to 10/26/22 | | | 130.00 | | | 866,526.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 20-00042 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 866,176.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 20-00045 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 865,826.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 20-00046 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 865,476.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 20-00047 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 865,126.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 20-00094 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 864,776.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 | deferred filing fee AP 20-00098 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 864,426.33 |

Ver. 22.07d

LFORMEXT

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 19-05419-5-DMW |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | ******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | ******0137 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 21-00005 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 864,076.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 21-00012 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 863,726.33 |
| C 09/28/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 21-00013 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 863,376.33 |
| C 09/30/22 | 020158 | Legal Media Experts 7108 Sarahwood Court Willow Spring, NC 27592 | Transcript fee deposition of Amy Ford AP 21-00116-5-DMW Trustee v. Freshtech Invoice 107057 | | | 298.20 | | | 863,078.13 |
| C 10/03/22 | | Axos Bank | BANK SERVICE FEE | | | | -932.33 | | 862,145.80 |
| C 10/18/22 | 020159 | International Sureties, LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Pro rata share of bond premium Bond #016024980 | | | 664.75 | | | 861,481.05 |
| C 10/20/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 21-00116 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 861,131.05 |
| C 10/20/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 21-00117 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 860,781.05 |
| C 10/20/22 | | Clerk, United States Bankruptcy Court Eastern District of North Carolina P.O. Box 791 Raleigh, NC 27602 | deferred filing fee AP 21-00120 per Notification of Charges paid as ACH payment to Court | | | 350.00 | | | 860,431.05 |

Page: 22

Ver. 22.07d

LFORM2XT

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 23

Case No: 19-05419-5-DMW
Case Name: Imperial Frozen Foods Op Co, LLC

Taxpayer ID No: ******9714
For Period Ending: 12/31/22

Trustee Name: Gregory B. Crampton, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: ******0137  Checking Account (Non-Interest Bearing)

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C  10/28/22 | 020160 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed Sept & Oct. 2022 compensation | | | 5,000.00 | | | 855,431.05 |
| C  10/28/22 | 020161 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 43223, Oct. 1, 2022 | | | 759.20 | | | 854,671.85 |
| C  10/28/22 | 020162 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | reimbursement of storage expense (Life Storage #640 - space 1030) 10/26/22 to 12/26/22 | | | 130.00 | | | 854,541.85 |
| C  11/01/22 | 020163 | Axos Bank | BANK SERVICE FEE | | | | -951.48 | | 853,590.37 |
| C  11/21/22 | 020163 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 44089, Nov. 1, 2022 | | | 634.40 | | | 852,955.97 |
| C  12/01/22 | 020164 | Axos Bank | BANK SERVICE FEE | | | | -917.47 | | 852,038.50 |
| C  12/06/22 | 020164 | Gregory B. Crampton Nicholls & Crampton, P.A. P.O. Box 18237 Raleigh, NC 27619 | Attorney for Trustee Fees & Expense allowed per 12/6/2022 Order [Dkt. 881] | | | 94,425.83 | | | 757,612.67 |
| C  12/13/22 | 020165 | Amy Ford 6316 Clamshell Drive Wake Forest, NC 27587 | independent contractor consulting service - agreed Nov. 2022 compensaition | | | 2,500.00 | | | 755,112.67 |
| C  12/13/22 | 020166 | CyberlinkASP P.O. Box 415000-0739 Nashville, TN 37241-0739 | IT Services Invoice 45069, Dec. 1, 2022 | | | 634.40 | | | 754,478.27 |
| C  12/19/22 | 020167 | Williams Overman Pierce, LLP 2501 Atrium Drive, #500 Raleigh, NC 27607 | Interim Accountant Fees allowed per 12/14/2022 Order [Dkt. 885] | | | 8,291.00 | | | 746,187.27 |
| C  12/19/22 | 020168 | ACF FinCo I LP as admin. agent ATTN: Richard A. Lee 560 White Plains Road Suite 400 Tarrytown, NJ 10591 | Secured Claim No. 101 second & final distribution allowed per 12/15/2022 Order [Dkt. 887] | | | 340,000.00 | | | 406,187.27 |

Ver. 22.07d

LFORM2XT

Page: 24

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 19-05419-5-DMW |
| Case Name: | Imperial Frozen Foods Op Co, LLC |
| Taxpayer ID No: | *******9714 |
| For Period Ending: | 12/31/22 |

| Trustee Name: | Gregory B. Crampton, Ch. 7 Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0137 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |

Account *******0137

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| 81 Deposits | | 7,677,833.62 |
| 0 Interest Postings | | 0.00 |
| Subtotal | $ | 7,677,833.62 |
| 0 Adjustments In | | 0.00 |
| 0 Transfers In | | 0.00 |
| Total | $ | 7,677,833.62 |

| | | |
|---|---|---|
| 181 Checks | | 7,241,566.74 |
| 22 Adjustments Out | | 30,079.61 |
| 0 Transfers Out | | 0.00 |
| Total | $ | 7,271,646.35 |

* Reversed
t Funds Transfer
C Bank Cleared

Ver. 22.07d

LF0RM2XT